# EXHIBIT A
# SALE PROCEDURES

**SALE PROCEDURES**

The following procedures (the "Sale Procedures") have been approved and authorized by order (the "Sale Procedures Order") of the United States Bankruptcy Court for the Middle District of North Carolina (the "Bankruptcy Court") in the chapter 11 case of Hampton Capital Partners, LLC d/b/a Gulistan Carpet (the "Debtor"), and shall govern the proposed sale (the "Sale"), including any auction (the "Auction") conducted in connection therewith, of certain assets of the Debtor, pursuant to Debtor's motion for an order authorizing the Sale and granting related relief (the "Sale Motion").

1.    **Sale Assets.**  The assets to be purchased pursuant to these Sales Procedures (the "Sale Assets") include (i) all machinery and equipment located on the Debtor's premises located at 3140 NC 5 Highway, Aberdeen, North Carolina (the "Aberdeen Facility") and at 19320 Airport Road, Wagram, North Carolina (the "Wagram Facility" and collectively, the "Debtor's premises") shown on the machinery list attached hereto as Schedule A, (ii) all other non-listed machinery, equipment, parts, scrap and rolling stock owned by the Debtor and located at the Debtor's premises in Aberdeen and Wagram, (iii) all other miscellaneous items of personal property not in use by the Debtor at the time of Closing, located at the Debtor's premises in Aberdeen and Wagram.  The Sale Assets shall be sold free and clear of all liens to the fullest extent permitted under Section 363 of the Bankruptcy Code. The Sale Assets do not include any assets other than those specifically identified above, and without limiting the generality of the foregoing, shall not include (i) fixtures, including without limitation building systems such as chillers, switchgear, or power panels or wiring from the first power disconnect from each machine, (ii) equipment leased to the Debtor under a pure lease or otherwise excluded, as identified on the list attached hereto as Schedule B, (iii) real estate interests, (iv) intangible assets (trade names, copyrights, designs, accounts receivable, etc.), (v) inventory (raw materials, work in process, finished goods), (vi) cash, cash equivalents, bank deposits, funds in transit or tax refunds, (vii) any rights under the pre-petition or post-petition loan agreements between the Debtor and Bank of America, N.A., and (viii) any causes of action that are pending or may be brought by or on behalf of the Debtor, including those that may be brought by the Debtor pursuant to Chapter 5 of the Bankruptcy Code.

2.    **Diligence by Prospective Bidders.**  Debtor shall give notice of the proposed Sale and these Sale Procedures to prospective bidders, receive and consider unsolicited offers for the Sale Assets, provide information to any such prospective bidder, and allow any such prospective bidder to conduct due diligence in connection with consideration of a potential bid for the Sale Assets; provided, however, that any such prospective bidder desiring to conduct due diligence shall (a) demonstrate the financial ability, as determined by Debtor in its reasonable discretion, to consummate a transaction for the purchase of the Sale Assets, and (b) execute a confidentiality agreement in a form acceptable to Debtor in its sole discretion.  Debtor shall file with the Court, on or before the Bid Deadline (as defined below), a statement identifying any prospective bidder that is not allowed to conduct due diligence because of a determination by Debtor that said person does not have the financial ability to consummate the purchase.

3.    **Stalking Horse Bid.**  Gordon Brothers Commercial and Industrial, LLC and Counsel RB Capital, LLC (the "Stalking Horse Bidder") and the Debtor have entered into a certain Asset Purchase Agreement (the "Stalking Horse Agreement").  Pursuant to the Sale Motion, the Debtor

seeks to sell the Sale Assets to the Stalking Horse Bidder in accordance with the terms and conditions of the Stalking Horse Agreement, subject to Court approval and exposure to higher and better bids pursuant to the Sale Procedures outlined herein.

**4.** **Overbid Requirements.** Any entity that is interested in purchasing the Sale Assets (a "Bidder") must submit to John A. Northen, Northen Blue, LLP ("Debtor's Counsel"), with copies to Committee Counsel, counsel for Bank of America, N.A., and counsel for the Stalking Horse Bidder an "Initial Bid" in conformance with this paragraph, in a manner such that the Initial Bid is received by Debtor no later than the Bid Deadline. Every such Initial Bid must:

a. Include an executed copy of a definitive Asset Purchase Agreement, including all referenced Schedules and Exhibits (collectively, the "Agreement") specifying the assets to be purchased at closing as all or a portion of the Sale Assets. The Agreement shall not include any assets in addition to those assets specifically identified in the Stalking Horse Agreement. The Agreement shall be substantially in the same form as the Stalking Horse Agreement, with no material changes to the representations, warranties, or other obligations of the Debtor contained therein. The Agreement shall be accompanied by a red-line document showing any and all differences between the Agreement and the Stalking Horse Agreement.

b. Provide for a fixed purchase price of at least $5,150,000.00, subject to the ability to increase such price at the Auction.

c. Be a "firm offer" subject only to final approval of the Bankruptcy Court, and not subject to further due diligence or conditional upon obtaining financing or any third party approvals.

d. Be accompanied by admissible evidence in the form of affidavits or declarations establishing the Bidder's good faith, within the meaning of section 363(m) of the Bankruptcy Code.

e. Be accompanied by (i) financial statements or admissible evidence in the form of affidavits or declarations establishing that the Bidder is ready, willing, authorized, capable, and qualified, financially, legally, and otherwise, of unconditionally performing all obligations under the Agreement in the event that it submits the prevailing bid at the Sale Hearing, and (ii) evidence that it is duly authorized and entitled to engage in the transaction contemplated by the Initial Bid without the consent of any entity that has not been obtained.

f. Be accompanied by a deposit equal to 10% of the fixed purchase price under the Agreement (the "Deposit Amount") in the form of a wire transfer or cashier's check payable to Debtor's Counsel and to be held in a non-interest bearing trust account by Debtor's Counsel pending completion of the Auction, and subject to the provisions of Paragraph 13 below.

g.  Include a commitment to close and consummate the Sale promptly following entry of the Sale Order, assuming no stay thereof, and in no event later than May 30, 2013.

h.  Provide that the Sale Assets shall be removed from the Debtor's premises on or before June 30, 2013; provided however, that the the Agreement may contain extended storage provisions, for a period of up to six (6) months following June 30, 2013, in substantially the same form as those contained in Section 2.4 of the Stalking Horse Agreement.

**5.      Bid Deadline.** Any Initial Bid must be delivered to Debtor's Counsel by 4:00 o'clock p.m. Eastern, on May 6, 2013 (the "Bid Deadline"), with a copy to counsel for the Official Committee of Unsecured Creditors (the "Committee"), counsel for Bank of America, N.A., and counsel for the Stalking Horse Bidder.

**6.      Non-Conforming Bids.** Any entity that fails to submit a timely, conforming Initial Bid, as set forth above, as determined by Debtor in its reasonable discretion, shall be disqualified from bidding for any of the Sale Assets at the Auction conducted prior to the Sale Hearing. At least two (2) business days prior to the Auction Date, Debtor's Counsel shall file with the Court and serve upon such Bidder a statement explaining the grounds for disqualification ("Statement of Disqualification"). Any party in interest may contest Debtor's determination as to whether an Initial Bid is conforming, but any such contest must be served upon Debtor's Counsel and filed with the Bankruptcy Court by the Objection Deadline.

**7.      Auction Procedures.** In the event that one or more timely, conforming Initial Bids are submitted (the Stalking Horse Bidder and each person who has submitted such a timely, conforming Initial Bid shall be referred to herein as a "Qualified Bidder"), Debtor and Debtor's Counsel shall conduct the Auction in which only Qualified Bidders may participate. The Committee and any secured creditor may attend the Auction. The Auction shall be held on May 9, 2013 (the "Auction Date"), commencing at 9:00 o'clock a.m. Eastern, in the offices of John A. Northen, Northen Blue, LLP, 1414 Raleigh Rd., Suite 435, Chapel Hill, NC 27517 (or such other location as may be determined by Debtor and Debtor's Counsel and communicated to all Qualified Bidders at least two (2) business days before the Auction), and shall be governed by the following procedures:

a.  All bidders shall be deemed to have consented to the core jurisdiction of the Bankruptcy Court, to have consented to the Constitutional authority of the Bankruptcy Court to enter a final judgment, and to have waived any right to jury trial in connection with any disputes relating to the Auction and/or the sale of the Sale Assets.

b.  Bidding will commence at an amount of the highest or otherwise best conforming Initial Bid submitted by a Qualified Bidder, as determined by Debtor in its reasonable discretion.

c.  Each subsequent bid by a Qualified Bidder  shall be in increments of at least $25,000 in aggregate consideration above the previous bid.

<blockquote>

d.     Each Qualified Bidder should be prepared to make its best and final offer at the Auction, and Debtor reserves all rights to grant or deny any request for a continuance or recess of the Auction or the Sale Hearing, after consultation with the Committee.

e.     Upon conclusion of the Auction, Debtor shall designate the highest or otherwise best bidder as the prevailing bidder (the "<u>Prevailing Bidder</u>"), after consultation with the Committee.

f.     Debtor shall file a Report of Auction upon completion of the Auction, designating the Prevailing Bidder and the Back-up Bidder, if applicable, setting forth in each instance the amount of the respective Bids.

</blockquote>

**8.**    **<u>Back-up Bidder.</u>** Upon the conclusion of the Auction, Debtor shall designate the next highest or otherwise best bidder after the Prevailing Bidder to serve as the "Back-up Bidder." Any objection to the designation of the Back-up Bidder shall be raised at the Sale Hearing and decided by the Bankruptcy Court. If, for any reason, the Prevailing Bidder is unable or unwilling timely to perform its obligations under the Prevailing Bidder's definitive sale agreement and the Sale Procedures, Debtor, in the exercise of its business judgment, after consultation with the Committee, may sell the Sale Assets to the Back-up Bidder without further notice or a hearing. The Back-up Bidder's bid shall remain open and binding until the sale to the Prevailing Bidder closes or, if the Prevailing Bidder is unable or unwilling to close and Debtor elects to sell to the Back-up Bidder, until the sale to the Back-up Bidder closes.

**9.**    **<u>Break-Up Fee.</u>** Solely in the event that the Bankruptcy Court enters an order approving the sale of the Sale Assets to an entity other than the Stalking Horse Bidder, and the Stalking Horse Bidder has not committed a material default under the Stalking Horse Agreement, and the Debtor does not sell the Sale Assets to the Stalking Horse Bidder, Debtor shall pay to the Stalking Horse Bidder a break-up fee of $50,000.00 for its time spent and expenses incurred in connection with its initial due diligence and negotiating the Stalking Horse Agreement and Sale Procedures, and for the value it brought to the Debtor and its estate by providing a stalking horse bid and entering into the Stalking Horse Agreement, payable on the closing of the sale of the Sale Assets to an entity other than the Stalking Horse Bidder. Except as expressly provided herein, the Stalking Horse Bidder shall not be entitled to any other overbid, expense reimbursement, topping or break-up fee of any nature.

**10.**   **<u>Objection.</u>** Any objection to the Sale Motion, a Statement of Disqualification, the Auction, the designation of the Prevailing Bidder or the Back-up Bidder, or entry of the Sale Order (an "Objection") must be served upon (i) Michael D. West, Bankruptcy Administrator, 101 S. Edgeworth St., P.O. Box 1828, Greensboro, NC 27402; (ii) John A. Northen, counsel for the Debtor, Northen Blue, LLP, P.O. Box 2208, Chapel Hill, NC 27515-2208; (iii) Bruce Nathan, counsel for the Official Committee of Unsecured Creditors, Lowenstein Sandler LLP, 1251 Avenue of the Americas, 17th Floor, New York, New York 10020 and Bruce Buechler, counsel for the Official Committee of Unsecured Creditors, Lowenstein Sandler LLP, 65 Livingston Avenue, Roseland, NJ 07069 ("Committee Counsel"); (iv) James S. Rankin, Jr., counsel for Bank of America N.A., Parker Hudson Rainer & Dobbs LLP, 1500 Marquis Two Tower, 285 Peachtree Center Avenue NE, Atlanta, GA 30303, and (v) Kevin J. Simard, counsel

for the Stalking Horse Bidder, Choate Hall & Stewart LLP, Two International Place, Boston, MA 02110, and filed with the Bankruptcy Court, in a manner such that the Objection is actually received by such parties and the Bankruptcy Court on or before May 13, 2013 (the "Objection Deadline"). Debtor and other parties in interest shall not be required to file responses to any Objection.

11.     **Sale Approval Hearing.**  The final hearing to approve the Prevailing Bidder and the Back-up Bidder (the "Sale Approval Hearing") shall be held before the Bankruptcy Court at 10:00 o'clock a.m. Eastern time on May 16, 2013, in the U. S. Bankruptcy Courtroom,  Venable Center, 302 East Pettigrew Street, Durham, North Carolina. The Prevailing Bidder and the Back-up Bidder, if one is designated, shall appear at the Sale Approval Hearing, in person or through a duly authorized representative and not solely through counsel.

12.     **Business Judgment.**  The Debtor may recommend a sale of the Sale Assets to any Qualified Bidder whose bid the Debtor determines, exercising reasonable business judgment, to be in the best interests of the bankruptcy estate. The Debtor shall consult with secured creditors and the Committee or any other significant constituent in connection with the bidding process and the selection of the highest or otherwise best bid. The Debtor may reject, at any time before the entry of an order of the Bankruptcy Court approving a bid from a Qualified Bidder, any bid that is deemed inadequate or insufficient, not in substantial conformity with the Bankruptcy Code or these Sale Procedures, or contrary to the best interests of Debtor, its estate and its creditors.  In exercising business judgment as to which bid constitutes the highest or otherwise best bid, the Debtor may consider all factors which it may deem relevant, subject to the parties' right to object and raise any such issues with the Bankruptcy Court.

13.     **Disposition of Deposits.**  Promptly following the Bankruptcy Court's determination of the Prevailing Bidder, the deposits submitted by any Bidders shall be refunded to each unsuccessful bidder other than the Back-up Bidder, if any.  The deposits of the Prevailing Bidder and the Back-up Bidder shall be retained as earnest money to be used in the following ways:

    a.    The deposit of the Prevailing Bidder shall either be (i) applied at closing as a credit toward the purchase price of the Prevailing Bidder or, if the purchase price is paid in full at closing, returned to the Prevailing Bidder, (ii) if the sale to the Prevailing Bidder shall fail to timely close by reason of a breach or default of the Prevailing Bidder, the deposit shall be retained by Debtor as liquidated damages, or (iii) in the event that the sale to the Prevailing Bidder shall fail to timely close by reason of a breach or default of Debtor, the deposit shall be returned to the Prevailing Bidder.

    b.    The deposit of the Back-up Bidder shall either be (i) returned to the Back-up Bidder upon the closing of the transaction with the Prevailing Bidder, (ii) if the sale to the Prevailing Bidder shall fail to close for any reason, applied at closing as a credit toward the purchase price of the Back-up Bidder, (iii) if the sale to the Back-up Bidder shall fail to timely close by reason of a breach or default of the Back-up Bidder, retained by Debtor as liquidated damages, or (iv) if the sale to the Back-up Bidder shall fail to timely close by reason of a breach or default of Debtor, the deposit shall be returned to the Back-up Bidder.

[END OF DOCUMENT]

**SCHEDULE A**

See attached list.

# MACHINERY & EQUIPMENT - PLANT 551
## 551 TUFTING

| MACHINE | ASSET TAG # | DESCRIPTION | GAUGE | MAKE | YEAR | SERIAL # | SPEED | MIN TUFT LENGTH | MAX TUFT LENGTH | WIDTH |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 551-BO261 | TUFTING MACHINE, 1/10 GA CUT PILE, STG. NEEDLE BAR, CREEL FED | 1/10 | CMC | 1992 | DF-021092-907 | 1025 | 0.7500 | 2.0000 | 150 |
| 2 | 551-12969(B0354) | TUFTING MACHINE, 5/32 GA LOOP, CREEL FED (OUT OF SERVICE) | 5/32 LOOP | Cobble | 1983 | 1134 | 790 | 0.7500 | 1.7500 | 162 |
| 3 | 551-B0007 | TUFTING MACHINE, 1/10 GA CUT PILE, STG. NEEDLE BAR, CREEL FED | 1/10 | CMC | 1987 | DF-02587-413 | 850 | 0.7500 | 2.0000 | 148 |
| 4 | 551-B0468 | TUFTING MACHINE, 5/32 GA CUT PILE, CREEL, MODEL CONCEPT 2003 | 5/32 | CMC | 2010 | DC3 1022710 1974 | Var. | 1.2500 | 2.6000 | 162 |
| 5 | 551-B0335 | TUFTING MACHINE, 1/8 GA LOOP - PRECISION CUT/UNCUT, CREEL FED | 1/8 PCUC | CMC | 1995 | DF-896295-1125 | 580 | 0.7500 | 1.3000 | 162 |
| 6 | 551-13275(B0394) | TUFTING MACHINE, 1/10 GA CUT PILE, STG. NEEDLE BAR, CREEL FED | 1/10 | CMC | 1986 | DF-02886-353 | 925 | 0.7500 | 2.0000 | 148 |
| 7 | 551-12815(13272) | TUFTING MACHINE, 1/10 GA CUT PILE, STG. NEEDLE BAR, BEAM | 1/10 | CMC | 1983 | D02383132(DF02586319) | 630 | 0.7500 | 2.0000 | 162 |
| 8 | 551-B0425 | TUFTING MACHINE, 1/8 GA LCL CUT & LOOP, STG NEEDLE BAR, CREEL | 1/8 LCL | Cobble | 2006 | TM5D06-6287 | 750 | 0.7500 | 1.7500 | 162 |
| 10 | 551-12595 | TUFTING MACHINE, 1/8 GA CUT PILE, STG NEEDLE BAR, BEAM | 1/8 | TUFTCO | 1981 | 60451119-A | 420 | 0.7500 | 2.2000 | CT-162 |
| 11 | 551-B0193 | TUFTING MACHINE, 1/8 GA CUT PILE, STG NEEDLE BAR, CREEL FED | 1/8 | CMC | 1990 | DF-821090-777 | 800 | 0.7500 | 2.0000 | 150 |
| 12 | 551-B0194 | TUFTING MACHINE, 1/8 GA CUT PILE, STG NEEDLE BAR, CREEL FED | 1/8 | CMC | 1990 | DF-1221190-776 | 1000 | 0.7500 | 2.0000 | 150 |
| 13 | 551-B0008 | TUFTING MACHINE, 1/8 GA CUT PILE, STG NEEDLE BAR, CREEL FED | 1/8 | CMC | 1987 | DF-82587-412 | 1000 | 0.7500 | 2.2500 | 150 |
| 14 | 551-B0142(B0439) | TUFTING MACHINE, 5/32 GA CUT PILE, STG NEEDLE BAR, CREEL FED | 5/32 | CMC | 1987 | DF-102390-685 | 915 | 1.5000 | 3.2500 | 150 |
| 15 | 551-B0413 | TUFTING MACHINE, 1/6 GA FRS LOOP, CREEL FED | 1/6 FRS | Cobble | 2004 | TM5D04-6270 | 800 | 0.6250 | 1.5000 | 162 |
| 16 | 551-B0009 | TUFTING MACHINE, 1/8 GA CUT PILE, CREEL FED | 1/8 | CMC | 1987 | DF-102587-411 | 800 | 0.7500 | 2.2500 | T-162 |
| 17 | 551-13267 | TUFTING MACHINE, 1/6 GA CUT & LOOP, CREEL FED | 1/6 C/L | TUFTCO | 1986 | 217971305-C | 625 | 0.7500 | 1.7500 | T-162 |
| 18 | 551-12233 | TUFTING MACHINE, 3/16 GA LOOP, BEAM | 3/16 LOOP | Card | 1969 | 1823 | 420 | | 1.2500 | 188 |
| 19 | 551-B0213 | TUFTING MACHINE, 1/8 GA CUT PILE, STG NEEDLE BAR, CREEL FED | 1/8 | CMC | 1991 | DF-821091-841 | 1000 | 0.7500 | 2.0000 | 150 |
| 20 | 551-B0140 | TUFTING MACHINE, 1/10 GA CUT PILE, STG NEEDLE BAR, CREEL FED | 1/10 | CMC | 1990 | DF-02490-687 | 900 | 0.7500 | 2.0000 | 150 |
| 21 | 551-B0376 | TUFTING MACHINE, 1/8 GA FRS LCL CUT & LOOP, STG NEEDLE, CREEL | 1/8 FRS LCL | Cobble | 2004 | TM5D03-6265 | 600 | 0.6250 | 1.7500 | 150 |
| 22 | 551-12814 | TUFTING MACHINE, 1/10 GA GRAPHICS LOOP, BEAM | 1/10 Graphics | CMC | 1983 | D02383-132 | 300 | | 1.5000 | 190 |
| 23 | 551-B0370 | TUFTING MACHINE, 1/8 GA PRECISION CUT/UNCUT, BEAM | 1/8 PCUC | Converted | 2006 | 4805179 | 350 | 0.7500 | 1.3000 | 160 |
| 25 | 551-B0217 | TUFTING MACHINE, 1/10 GA LOOP, STG NEEDLE BAR, BEAM | 1/10 LOOP | CMC | 1992 | DF-03492-874 | 750 | 0.5000 | 1.0000 | 162 |
| 26 | 551-B0286 | TUFTING MACHINE, 1/10 GA LOOP, STG NEEDLE BAR, BEAM | 1/10 LOOP | CMC | 1992 | DF-031192-911 | 1000 | 0.5000 | 1.0000 | 162 |
| Lot | | Warp beams, beam racks, creels, roll-ups, butt splicers and mendframes | | | | | | | | |
| Lot | | Spare parts | | | | | | | | |
| Lot | | 575 VAC All electrical equipment related to the machinery and power cables back to and including the switchgear (except for the Westinghouse switchgear) as long as it is not common with building wiring or in the same conduit. | | | | | | | | |
| | | | | | | | | | | |

## MACHINERY & EQUIPMENT - PLANT 551

### 551 WARPING

| ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # |
|---|---|---|---|---|---|
| 551-13271 | BEAM WARPER, 70" WIDTH, W/ 220-END CREEL STAND | TUFTCO | | | AC131 |
| 551-B0263 | BEAM WARPER, 96" X 56", W/ TECHNITUFT INC 96-END CREEL STAND | TUFTCO | | | LXL112 |
| 551-10470 | BEAM WARPER, 70", W/ 30-END CREEL | COCKER | 810 | | 06152023-1-68 |
| | WARP BEAMS- (137) 57"L BEAMS, (44) 69.5"L BEAMS | DUPONT | | | |
| 551-B0366 | RE-CONER / REWINDER, ELITEX, MAGAZINE TYPE, 15 POSITIONS | ELITEX | R-10-R1-U/EW | 1999 | 49107998246 |

### 551 FINISHING

| ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # |
|---|---|---|---|---|---|
| 551-12298 | FINISHING RANGE, ARTOS, 400' | ARTOS | | | 78006 |
| 551-1229801 | FINISHING RANGE, PATRION BACKPRINTER | | | | |
| 551-1229802 | FINISHING RANGE, CONVERT ARTOS | | | | |
| 551-1229803 | FINISHING RANGE, MAHLO PATTERN | | GRFMC-128/5M | | 01-03-20/001077 |
| 551-1229807 | FINISHING RANGE, FLOWMETER | | | | CNF200M418AUEZZZ |
| 551-1229808 | FINISHING RANGE, DRYER DRIVES | | | | |
| 551-B0397 | DRYER, TUFTCO SOFT SHEAR | TUFTCO | | | |
| 551-B0115 | SHEARING MACHINE, SELLERS 2 HD | SELLERS | Mach# 34842 | | |
| 551-B0295 | SHEARING MACHINE, SELLERS 1 HD | SELLERS | | | |
| 551-B0352 | SHEARING MACHINE, SELLERS 2 HD | SELLERS | Mach# 32140 | | |
| 551-12297 | SHEARING MACHINE, MENSCHNER | MENSCHNER | | | |
| 551-B0426 | SHEARING LINE, METAL DETECTOR | | | | |
| | TANK FARM FOR COATING LINE - STORAGE TANKS, SILO, & PUMPS | | | | |
| | (3) Accumulators | | | | |
| | | | | | |
| | | | | | |

### 551 INSPECTION / CUT ORDER / WAREHOUSE

| ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # |
|---|---|---|---|---|---|
| 551-B0197 | CUT ORDER MACHINE, LEWALLYN, 16' CAPACITY, W/ 2-TIER STACK TABLE | LEWALLYN | | | 1-28-91-0L147-05 |
| 551-B0427 | CUT ORDER MACHINE, DUMP CRADLE | | | | |
| 551-B0415 | BALER, SELVEDGE | | | | |
| | MK66 reshear line | | | | |
| | | | | | |
| | | | | | |

## MACHINERY & EQUIPMENT - PLANT 551

| ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # |
|---|---|---|---|---|---|
| 551-B0418 | ROLLUP MACHINE OFFLINE, CARPETBOSS | CARPETBOSS | | | |
| 551-B0440 | BUTT SEAMER | TEXTILE & INDUS. | 48500HT | | 77 |
| 551-B0391 | CARPET ROLLUP MACHINE, INSPECTION LINE, INLINE | | | | 272 |
| | CARPET SPLICER, SINGLE NEEDLE STITCHER, RAIL MOUNTED | TEXTILE & INDUS. | | | |
| 551-B0314 | RUG CUTTER/ CUT TO ORDER LINE, W/ SAMPLE TRANSFER, J M FEIGHERY | CARPET MSTR/JMF | | | |

## 551 OTHER

| ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # |
|---|---|---|---|---|---|
| 551-B0393 | FORKLIFT, HYSTER, 2226-LB CAPACITY (M11) | HYSTER | | 1989 | C2D2000K |
| 551-B0382 | FORKLIFT, HYSTER, PROPANE FUELED (M9) | HYSTER | | | |
| 551-B0419 | FORKLIFT, LONG REACH CRTN CLAMP | | GLC050TGNUA | | E187V06916V |
| 127-B0223 | FORKLIFT, YALE (S01) | YALE | GLC050TGNUA | | E187V06916V |
| 551-10669 | FORKLIFT, HYSTER (C9) | HYSTER | | 1979 | N348291 |
| 551-B0375 | FORKLIFT, HYSTER, 2000-LB CAPACITY, PROPANE FUELED (M32) | HYSTER | S35XL | 1994 | B010B09436R |
| 551-B0299 | FORKLIFT, HYSTER, ORDER PICKER, 3000-LB CAPACITY, ELECTRIC (M30) | HYSTER | R30ES | 1992 | B174H01765N |
| 551-B0371 | FORKLIFT, HYSTER, PROPANE FUELED (M15) | HYSTER | | 1968 | B2D4824G |
| 551-B0383 | FORKLIFT, HYSTER, ELECTRIC POWERED (M31) | HYSTER | | 1974 | CED024051 |
| 551-10123 | FORKLIFT, HYSTER, PROPANE FUELED (C15) | HYSTER | | 1991 | C2D5470M |
| 551-B0441 | FORKLIFT, HYSTER, 2850-LB CAPACITY, PROPANE FUELED (M20) | HYSTER | S30XM | 2001 | D010H01926Y |
| 551-B0452 | FORKLIFT, HYSTER OFF LEASE, 4000-LB CAPACITY, PROPANE FUEL (M21) | HYSTER | S60XM | 2002 | D187V25549Z |
| 551-B0445 | FORKLIFT, HYSTER, 6650-LB CAPACITY, PROPANE FUELED (M23) | HYSTER | S80XL2BCS | 2002 | E004V01636Z |
| 551-B0444 | FORKLIFT, HYSTER, 6650-LB CAPACITY, PROPANE FUELED (M22) | HYSTER | S80XL2BCS | 2002 | E004V01638Z |
| 551-B0443 | FORKLIFT, HYSTER, 2850-LB CAPACITY, PROPANE FUELED (M44) | HYSTER | S30FT | | E010V02066D |
| 127-01597 | FORKLIFT, CLARK # 7 | CLARK | E325 | 1980 | 00784546FA58 |
| 551-B0420 | FORKLIFT, HYSTER, 8000-LB CAPACITY, PROPANE FUELED (M43) | HYSTER | S80XMBCS | 2005 | F004V03863C |
| 551-B0456 | FORKLIFT, HYSTER, 6500-LB CAPACITY, ELECTRIC POWERED (M26) | HYSTER | E65XM2-40 | 2003 | F108V27744A |
| 551-B0453 | FORKLIFT, HYSTER, 6500-LB CAPACITY, ELECTRIC POWERED (M29) | HYSTER | E65XM2 | 2003 | F108V27782A |
| 551-B0455 | FORKLIFT, HYSTER, 6500-LB CAPACITY, ELECTRIC POWERED (M27) | HYSTER | E65XM2 | 2003 | F108V27783A |
| 551-B0454 | FORKLIFT, HYSTER, 6500-LB CAPACITY, ELECTRIC POWERED (M28) | HYSTER | E65XM2 | 2003 | F108V27810A |
| 551-B0461 | FORKLIFT, HYSTER, 6500-LB CAPACITY, ELECTRIC POWERED (M41) | HYSTER | E65Z-40 | 2004 | G108V02966B |
| 551-B0460 | FORKLIFT, HYSTER, 6500-LB CAPACITY, ELECTRIC POWERED (M42) | HYSTER | E65Z-40 | 2004 | G108V02968B |
| 127-01715 | FORKLIFT, YALE | YALE | | 1984 | N332457 |

## MACHINERY & EQUIPMENT - PLANT 551

| ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # |
|---|---|---|---|---|---|
| 551-B0386 | FORKLIFT, YALE, 5000-LB CAPACITY, ELECTRIC POWERED (M24) | YALE | ERC050JAN36 | 1979 | N394620 |
| 551-10333 | FORKLIFT, YALE, 6000-LB CAPACITY, PROPANE FUELED (C5) | YALE | GLC060LANFBT | 1977 | P305928 |
| 551-B0414 | FORKLIFT, CLARK, 3700-LB CAPACITY, ELECTRIC, 3 WHEELER (M3) | CLARK | TMG20 | 1999 | 0035-7494FB |
| 551-10662 | FORKLIFT, AC, PROPANE FUELED (C17) | AC | F40-24PS | 1961 | 18019000 |
| 551-10485 | FORKLIFT, AC, PROPANE FUELED (M12) | AC | F3O-24 | 1963 | 21753000 |
| 551-B0381 | FORKLIFT, CLARK, 3000-LB CAPACITY (C8) | CLARK | | 1980 | 3556704635 |
| 551-12394 | FORKLIFT, CLARK, 3000-LB CAPACITY (C6) | CLARK | C500-S60 | 1980 | 3553714635 |
| 551-13076 | FORKLIFT, CLARK (C11) | CLARK | | 1985 | 3556723807 |
| 551-B0372 | FORKLIFT, CLARK (C4) | CLARK | | 1980 | 3556764635 |
| 551-B0384 | FORKLIFT, CLARK, 4200-LB CAPACITY, ELECTRIC POWERED (M13) | YALE | ERC050JAN36 | 1987 | N433885 |
| 551-B0379 | FORKLIFT, CLARK, 2225-LB CAPACITY, PROPANE FUELED (M2) | CLARK | C500-S80 | 2000 | 68500916600 |
| 551-B0380 | FORKLIFT, CLARK, 2225-LB CAPACITY (M17) | CLARK | C500S60 | 2000 | 68390206600 |
| 551-B0374 | FORKLIFT, CLARK, PROPANE FUELED (M4) | CLARK | C500S60 | 1981 | 68590276581 |
| 127-B0222 | SWITCH TRACTOR, 1996 OTTAWA, FRONT END LOADER | INTERNATIONAL | 424 | 1996 | 73768 |
| 551-B0457 | TRACTOR, JOHN DEERE WITH LOADER | JOHN DEERE | 4105 | 2010 | LV4105H210163 |
| | FORKLIFT, YALE, 3800-LB CAPACITY, ELECTRIC POWERED, W/ CLAMP (#2) | YALE | ERC040 | 1999 | A814V04466W |
| | FORKLIFT, YALE, 3000-LB CAPACITY, ELECTRIC POWERED (#3) | YALE | ERC030 | 1999 | A814V04396W |
| | FORKLIFT, YALE, 3500-LB CAPACITY, PROPANE FUELED, SQUEEZE ATTACH | YALE | | | 90587 |
| | SCISSOR LIFT (IN SHOP) | TEREX | TS30 | | 99360266 |
| 551-B0470 | RF COMPUTER FORKLIFT INSPECTON | | | | 6509 |
| 551-B0392 | AIR COMPRESSOR 30 HP | INGERSOLL-RAND | | | J7044U898 |
| 127-B0081 | AIR COMPRESSOR, SULLAIR, ROTARY SCREW TYPE, 150 HP | SULLAIR | 25-150 WCAC | 1993 | 003-89951 |
| 551-13273 | AIR COMPRESSOR 125 HP, ROTARY SCREW TYPE | INGERSOLL-RAND | | | L0201D86A |
| 551-B0476 | AIR DRYER | | | | QU31102924 |
| 551-B0479 | AIR COMPRESSOR, SULLAIR, ROTARY SCREW TYPE, 100 HP | SULLAIR | LS20-100HAC | 1998 | L06B00512 |
| 127-B0214 | CHILLER, TRANE CENTRIF WATER | | | | |
| | PROCESS-RELATED STEAM BOILERS | | | | |
| | AIR COMPRESSOR, ROTARY SCREW TYPE, 125-HP | INGERSOLL-RAND | PAC-AIR | 1995 | 95261-U76-865 |
| | AIR COMPRESSOR, ROTARY SCREW TYPE, 100-HP | INGERSOLL-RAND | SSRXP100 | | B0130 |
| | AIR COMPRESSOR, ROTARY SCREW TYPE, 100-HP | INGERSOLL-RAND | SSRXP100 | | B0084 |
| | AIR COMPRESSOR, ROTARY SCREW TYPE, 100-HP | INGERSOLL-RAND | SSRXP100 | | B0018 |
| | AIR COMPRESSOR, ROTARY SCREW TYPE, 100-HP | INGERSOLL-RAND | SSRXP100 | | F1399 |
| | AIR COMPRESSOR, ROTARY SCREW TYPE, 200-HP | COMPAQ CYCLONE | 6200C6H | | V9E60381/B6 |
| | AIR COMPRESSOR, TANK MOUNTED, 2-STAGE W/ I-RAND AIR DRYER | INGERSOLL-RAND | T30 | | 30T74300 |
| | REFRIGERATED AIR DRYER | INGERSOLL-RAND | 11 | | 11AD0367004-R369 |
| | REFRIGERATED AIR DRYER | SULLAIR | SRD-400 | | 003-D10046 |
| | REFRIGERATED AIR DRYER | QUINCY | QFD | | |

# MACHINERY & EQUIPMENT - PLANT 551

| ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # |
|---|---|---|---|---|---|
| | REFRIGERATED AIR DRYER | GREAT LAKES | GRF-1000 | 1996 | 17894-D |
| | DESICCANT AIR DRYER | ZEKS | 1500HDF | | 84133G |
| | DESICCANT AIR DRYER | ZEKS | 1900HDF | | 103250G |
| | FUEL OIL STORAGE TANK, 15,000-GALLON CAPACITY, 10' DIAMETER | | | | |
| 551-B0390 | BOILER, STEAM PACKAGE GENERATOR, GAS & OIL FIRED, 8,369K BTU | YORK&SHIPLEY | SPH-250-N | 1981 | 81-13730 |
| 551-10060 | BOILER 1966 700 HP BABCOCK | | | 1966 | |
| 551-B0396 | PROPANE TANK 30,000 GALLON | | | | ST-2013 |
| 551-B0478 | SECURITY SYSTEM | | | | |
| | 2 TANKS, APPROX. 2,000-GALLON CAPACITY EA., TOP MOUNTED AGITATOR | | | | |
| | *MISCELLANEOUS SHOP EQUIPMENT, INCL. BUT NOT LIMITED TO:* | | | | |
| | Battery Handling Systems battery changing equipment with A-frame, 3 ton hoist and 2-sided battery stand | | | | |
| | Economy vertical baler; model 127; s/n 51424; | | | | |
| Lot | Battery chargers for forklifts | | | | |
| Lot | (2) horiz mix tanks; (2) vertical mix tanks on load cells; (4) vertical holding tanks; interconnecting piping, valves, pumps | | | | |
| Lot | Machine shop incl. but not limited to: Clausing Colchester 17" lathe, American Pacemaker lathe, Elliot vert. milling machine, Acer surface grinder, American radial arm drill, Leblond turret lathe, Cincinnati horiz milling machine, Gisholt #5 lathe, Cincinnati 24" shaper, Walker Turner vert. bandsaw, Wilton horiz bandsaw, Carolina horiz bandsaw, Miller welders, pedestal grinders, Dake H-frame shop press, Atlas arbor press, pipe threaders, table saw, radial arm saw, hand tools, etc. | | | | |
| | Terex model TS30 scissor lift; s/n 99360266; 30'; 700# | | | | |
| Lot | Approx. (15) Dry van trailers | | | | |
| Lot | American Monex extractor; 48"; Loadmaster washer, atmospheric dye beck | | | | |
| Lot | Pneumatic conveying equipment, positive displacement blowers, storage silos, etc | | | | |
| | Brenner stainless steel tanker trailer; 1985; 6700 gallon | | | | |
| | Onan 35KW back-up generator | | | | |
| | (2) 25hp horiz tank mtd air compressors | | | | |
| | (2) Ottawa yard jockeys | | | | |
| | Clark forklift; propane with pole; C500S80; s/n 68500276581787; 2225# | | | | |
| | Yale forklift; electric; 3000#; ERC030AGN36TF084; s/n A814V04396W | | | | |
| | Clark forklift; propane; 3,500#; 252"; GCX30; s/n GX00717585KOF | | | | |
| | Yale forklift; electric; 4,000#; ERC040AGN36TF084; s/n A814V04466W | | | | |
| | Yale forklift; propane; 4500#; GLC050TGNUAE082; s/n E187V06916V | | | | |
| | Clark forklift with carton clamp; propane; 5350#; C500S60; s/n 35616594382 | | | | |
| | John Deere model 650 mower | | | | |
| | Minuteman Power Boss floor scrubber; built 2000; model TSS 82; s/n 11921090 | | | | |
| | Sweed scrap chopper | | | | |
| Lot | Pallet racking, self-dumping hoppers, miscellaneous material handling equipment, plant furniture, packaging equipment, etc. | | | | |
| Lot | 575 VAC All electrical equipment related to the machinery and power cables back to and including the switchgear (except for the Westinghouse switchgear) as long as it is not . 480VAC All electrical equipment related to the machinery and power cables / wireways back to and including the switchgear as long as it is not common with building wiring or in the same conduit. | | | | |
| Lot | Misc equipment in storage and equipment not in service including but not limited to: Lantech stretch wrapper, carpet poles, carton clamps, misc. pumps, motors and reducer, Toledo scale, Belmont winder, Ingersoll Rand air compressors, Great Lakes compressed air dryers, Factory Cat floor scrubber, etc. | | | | |
| Lot | Spare parts | | | | |
| Lot | Company-owned office furniture, business machines, IT equipment, etc. | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 551-B0438 | GRINDER, SURFACE | | | | AG5-1020AHD |
| | (1) PUNCH PRESS, (1) SPUNGER DRILL PRESS, (1) 20-TON PRESS | | | | |
| | (1) EASTMAN CARPET CUTTER & (1) DOUBLE CUTTER | | | | |
| | #4 MILLING MACHINE, HORIZONTAL, APPROX. 4' SPINDLE, 16"x78" TABLE | CINCINNATI | | | 2A4PIE-11 |
| | GISHOLT TURRET LATHE, 3' THRU-HOLE SPINDLE, 5' BED | GISHOLT | | | 899-10 |
| | MILLING MACHINE, 2-HP, VERTICAL, 10"x50" T-SLOT TABLE | ELLIOT MILNOR | ME | | |
| | LOADMASTER TUMBLE DRYER | LOADMASTER | | | |
| | BAND SAW - WALKER TURNER, 16", VERTICAL | WALKER TURNER | | | |
| | BAND SAW - WILTON, HORIZONTAL, 10" X 14" | WILTON | | | |
| | DYE VAT, STAINLESS STEEL | | | | |
| | RADIAL DRILL, AMERICAN | AMERICAN | | | |
| | ECONOMY DOWNSTROKE BALER | | | | |
| | ASSORTED WELDERS; CUTTING TORCHES; WORK BENCHES | | | | |
| | *MISCELLANEOUS EQUIPMENT ON PLT FLOOR, INCL. BUT NOT LIMITED TO:* | | | | |
| | SHAPER, 24", CINCINNATI | CINCINNATI | | | |

## MACHINERY & EQUIPMENT - PLANT 551

| | | | | |
|---|---|---|---|---|
| | KEYWAY BROACH, MITTS & MERRILL | MITTS & MERRILL | 3K | |
| | PIPE THREADER, RIDGID | RIDGID | 535 | |
| | VISE WELDING TABLE | | | |
| | DRILLS (2), PEDESTAL TYPE | | | |
| | DOUBLE CUTTER FOR SAMPLE MACHINE | | | |
| | SEWING MACHINES (5), UNION SPECIAL | UNION SPECIAL | | |
| | USM CLICKER PRESS, 20 X 20 | | | |
| | CUTTING TABLE, CHANDLER, GUILLOTINE TYPE | CHANDLER | | |
| | SEWING MACHINE BINDER | | | |
| | KICK PRESS | | | |

## MACHINERY & EQUIPMENT - PLANT 551

| ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # |
|---|---|---|---|---|---|
| | THROUGH-HOLE PUNCH, KICK OPERATED | | | | |
| | WELDERS (3), MILLER | MILLER | | | |
| | SHOP PRESS, DAKE, 50-TON CAPACITY, HYDRAULIC | | | | |
| | AMERICAN HOLE WIZARD RADIAL DRILL, 4' X 11", W/ 3'x5' T-SLOT TABLE | AMERICAN | | | 65562-42 |
| | FLOOR SCALE | | | | |
| | DELTA JOINTER | | | | |
| | RADIAL ARM MITER SAW, SEARS CRAFTSMAN | SEARS | | | |
| | ARBOR PRESS | | | | |
| | PORTABLE AIR COMPRESSOR, SPEEDAIRE | SPEEDAIRE | | | |
| | LEBLOND ENGINE LATHE, BELT DRIVEN, APPROX. 12" TO 14" SWING | LEBLOND | | | |
| | MENDING GUNS (15) | | | | |
| | MISCELLANEOUS SCRAPS & METALS: | | | | |
| | SCRAP IN MAINTENANCE SHOP | | | | |
| | 18 TRAILERS & CONTENTS | | | | |
| | SCRAP IN CORNER WAREHOUSE | | | | |
| | ALL MOTORS & ELECTRICAL EQUIPMENT IN COMPUTER ROOM | | | | |
| | OUTSIDE BONE YARD | | | | |
| | SCRAP STEEL BEHIND BOILER HOUSE | | | | |

## MACHINERY & EQUIPMENT - PLANT 552
### 552 CABLING

| SIDES | ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # | # SPINDLES |
|---|---|---|---|---|---|---|---|
| 1/2 | 127-B0228 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | ICBT | CD460 | 1996 | E9634350-13 | 120 |
| 3/4 | 127-B0229 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | ICBT | CD460 | 1996 | E9634350-16 | 120 |
| 5/6 | 127-B0225 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | ICBT | CD460 | 1996 | E9634350-15 | 120 |
| 7/8 | 127-B0224 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | ICBT | CD460 | 1996 | E9634350-14 | 120 |
| 9/10 | 127-B0211 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | ICBT | CD460 | 1996 | E9643450-1 | 120 |
| 11/12 | 127-B0210 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | ICBT | CD460 | 1997 | VA97204/1-1 | 120 |
| 13/14 | 551-12805 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | VOLKMANN | VTS-05-C | 1982 | 21.04119.03 | 120 |
| 15/16 | 551-B0369 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | VOLKMANN | VTS-05-C | 1982 | 21.04119.04 | 120 |
| 17/18 | 551-B0377 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | VOLKMANN | VTS-05-C | 1982 | 21.04119.05 | 120 |
| 19/20 | 551-12808 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | VOLKMANN | VTS-05-C | 1982 | 21.04119.02 | 120 |
| 21/22 | 551-12809 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | VOLKMANN | VTS-05-C | 1982 | 21.04119.01 | 120 |
| 23/24 | 551-B0389 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | VOLKMANN | VTS-05-C | 1984 | 21.04345.02 | 120 |
| 25/26 | 551-13011 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | VOLKMANN | VTS-05-C | 1984 | 21.04345.01 | 120 |
| 27/28 | 551-B0285 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | VOLKMANN | VTS-05-C | 1992 | 21.06592.02 | 120 |
| 29/30 | 551-B0284 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | VOLKMANN | VTS-05-C | 1992 | 21.06592.01 | 120 |
| 31/32 | 127-B0016 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | VOLKMANN | VTS-05-C | 1990 | 21.06218.01 | 120 |
| 33/34 | 127-01817 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | VOLKMANN | VTS-05-C | 1987 | 21.05174.01 | 120 |
| 35/36 | 127-B0227 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | ICBT | CD460 | 1996 | E9634350-12 | 120 |
| 37/38 | 127-B0226 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | ICBT | CD460 | 1996 | E9634350-11 | 120 |
| 39/40 | 551-B0362 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | VOLKMANN | VTS-05-0C.5 | 1999 | 21.07558.01 | 120 |
| 41/42 | 127-B0236 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | RIETER RITM | CD10-400 | 2007 | VA06241/1.4 | 150 |
| 43/44 | 127-B0235 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | RIETER RITM | CD10-400 | 2007 | VA06241/1.3 | 150 |
| 45/46 | 127-B0234 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | RIETER RITM | CD10-400 | 2007 | VA06241/1.2 | 150 |
| 47/48 | 127-B0233 | CABLE TWISTER, W/ OVERHEAD PULL-DOWN CREEL | RIETER RITM | CD10-400 | 2007 | VA06241/1.1 | 150 |

### 552 HEAT SET

| TUNNEL | ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # | # ENDS |
|---|---|---|---|---|---|---|---|
| 1 & 2 | 551-12786 | HEAT SET LINE - 2 TUNNELS TYPE TVP | SUPERBA | 1S | 1981 | TVP24-109/702-8C&D | 24 |
|  | 551-B0342 | WINDER #1, BELMONT 24 END | BELMONT | AD30 | 1996 | 1993B319 | 24 |
|  | 551-B0410 | WINDER #2, BELMONT 24 END | BELMONT | AD30 | 1988 | 1352 (309) | 24 |
|  | 551-B0429 | STUFFER BOX, MF1 CONVERTED MF2 |  |  |  | 229-13 |  |
|  | 551-B0431 | FOPAS YARN HANDLING UNIT |  |  |  | 3215 |  |

**MACHINERY & EQUIPMENT - PLANT 552**

| TUNNEL | ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # | # ENDS |
|---|---|---|---|---|---|---|---|
| 3 & 4 | 551-12804 | HEAT SET LINE - 2 TUNNELS TYPE TVP | SUPERBA | 1S | 1982 | TVP25-104/703-8D&G | 24 |
| | 551-B0348 | WINDER #3, BELMONT 24 END | BELMONT | AD30 | 1997 | 2052 C1-10 | 24 |
| | 551-B0422 | WINDER #4, BELMONT 24 END AUTODOFF | BELMONT | AD30 | 1986 | 43 | 24 |
| | 551-B0432 | FOPAS YARN HANDLING UNIT | | | | 3214 | |
| | 551-B0430 | STUFFER BOX, MF2 TEXTURIZING | | | | 771-20 | |
| | | | | | | | |
| 5 & 6 | 551-13009 | HEAT SET LINE - 2 TUNNELS TYPE TVP | SUPERBA | 1S | 1984 | TVP28-319/848-20D&G | 24 |
| | 551-B0309 | WINDER #5, BELMONT 24 END | BELMONT | AD30 | 1993 | 1765 | 24 |
| | 551-B0421 | WINDER #6, BELMONT 24 END AUTODOFF | BELMONT | AD30 | 1986 | 42 | 24 |
| | 551-B0433 | FOPAS YARN HANDLING UNIT | | | | 3213 | |
| | | | | | | | |
| 7 | 551-B0408 | HEAT SET LINE - 1 TUNNEL | SUPERBA | 1S | 1980 | TVP19-905G/569-8 | 36 |
| | 551-B0451 | WINDER #7 | SUPERBA | B400 | 2000 | 546-4 | 36 |
| | 551-B0446 | MF4 FRIEZE TEXTURIZING, SUPERBA | SUPERBA | MF4 | 2007 | 905-2 | |
| | | | | | | | |
| 8 | 551-B0411 | HEAT SET LINE - 1 TUNNEL | SUPERBA | 1S | 1984 | TVP28-308/848-10G | 36 |
| | 551-B0450 | WINDER #8, SUPERBA AUTO DOFF | SUPERBA | B400 | 2001 | 617-14 | 36 |
| | 551-B0449 | FRIEZE MACHINE MF4, SUPERBA | SUPERBA | MF4 | 2007 | 997-1 | |
| | 551-B0434 | FOPAS YARN HANDLING UNIT | | | | 3217 | |
| | | | | | | | |
| 9 | 551-B0442 | HEAT SET LINE, SUPERBA TUNNEL | SUPERBA | 2S | 1991 | TVP38-111/738-07 | 48 |
| | 551-B0409 | WINDER #9, BELMONT 48 END | BELMONT | AD35 | 1996 | 2022 BO 927 | 48 |
| | 551-B0412 | MF4 FRIEZE TEXTURIZING, SUPERBA | SUPERBA | MF4 | 2004 | 817-4 | |
| | | | | | | | |
| 10 | 551-B0480 | HEAT SET LINE, SUPERBA TUNNEL | SUPERBA | 1S | 1980 | TVP19-909G/571-1 | 24 |
| | 551-B0480 | WINDER #10 | BELMONT | AD30 | 1994 | 1825 | 24 |
| | 551-B0477 | FOPAS YARN HANDLING UNIT | | | | | |
| | | | | | | | |
| 11 | 551-B0464 | HEAT SET LINE, SUPERBA TUNNEL | SUPERBA | 23-TVP | 2010 | 76-706/900-09(57887-6) | 48 |
| | 551-B0465 | WINDER #11, SUPERBA | SUPERBA | B401 | 2010 | 58191-5 | 48 |
| | 551-B0463 | FRIEZE UNIT, SUPERBA | SUPERBA | MF4 2010 | 2010 | 58212-4 | |
| | 551-B0466 | FOPAS YARN HANDLING UNIT | | 4000 | | 4065 | |
| | | | | | | | |
| ? | 551-B0469 | HEP PRE-STEAMER FOR SUPERBA | | | | 268-12 | |
| ? | 551-B0472 | HEP PRE-STEAMER FOR SUPERBA | | | | 371-11 | |

## MACHINERY & EQUIPMENT - PLANT 552

### 552 AIR ENTANGLING

| ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # | # SPINDLES |
|---|---|---|---|---|---|---|
| 551-B0017 | GILBO AIR ENTANGLER | GILBOS | IDS10 | 1985 | 85-22017 | 6 |
| 551-B0021 | GILBO AIR ENTANGLER | GILBOS | IDS10 | 1985 | 85-22436 | 6 |
| 551-B0341 | GILBO AIR ENTANGLER | GILBOS | IDS10 | 1994 | 94-24064 | 6 |

### 552 OTHER

| ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # | |
|---|---|---|---|---|---|---|
| 551-12788 | MANUAL WINDER, BELMONT, 6 SPINDLES | BELMONT | TU18SP | | 210 LG | |
| 551-B0357 | MANUAL WINDER, GILBO, 6 SPINDLES | GILBO | | | 74-14020 (1205) | |
| 127-01751 | PACKING LINE POWERED CONVEYOR W/ WEIGHING SCALE | | | | | |
| 127-00963 | SCALES, TOLEDO AT STRAPPER | | | | 8030 | |
| 127-B0213 | STRAPPING MACHINE, CYCLOP | CYCLOP | 211-A | | 8232 | |
| 551-B0428 | POWERBOSS FLOOR SWEEPER/SCRUBBER | POWERBOSS | SCV28 | 2006 | ASC2832ED824 | |
| 551-B0385 | FORKLIFT, HYSTER, 3265-LB CAPACITY, ELECTRIC POWERED (C1) | HYSTER | E30B | 1977 | B108V03278X | |
| 551-10261 | FORKLIFT, HYSTER, 2616-LB CAPACITY, PROPANE FUELED (C7) | HYSTER | S30C | 1990 | C2D2616L | |
| 551-12218 | FORKLIFT, HYSTER, 3350-LB CAPACITY, PROPANE FUELED (C19) | HYSTER | S50E | 1977 | D002D3858X | |
| 558-00141 | FORKLIFT, CLARK, 5350-LB CAPACITY, PROPANE, SQZ ATTACH (M4) | CLARK | C500X60 | 1987 | 35616594382 | |
| 127-B0232 | FORKLIFT, TOYOTA, 3590-LB CAPACITY, PROPANE FUELED | TOYOTA | 7FGCU25 | | 7FGCU25-90587 | |
| 551-B0474 | REFRIGERATED AIR DRYER | INGERSOLL-RAND | DXR2000A | 2000 | 00DDXRA1790 | |
| 127-B0230 | AIR COMPRESSOR, SULLAIR 150 HP, ROTARY SCREW TYPE | SULLAIR | 25B-150ACAC | 1991 | 003-85279 | |
| 551-B0467 | LANTECH STRETCH WRAPPER | LANTECH | Q300 | | 24341 | |
| 127-B0231 | REFRIGERATED AIR DRYER, GREAT LAKES | GREAT LAKES | GRF 800A-536 | 2002 | 24589-TJ | |
| 551-B0475 | AIR TANK 3000 GALLONS | | | | 548283 | |
| Lot | Spare Parts | | | | | |
| Lot | 575 VAC All electrical equipment related to the machinery and power cables back to and including the switchgear (except for the Westinghouse switchgear) as long as it is not . 480VAC All electrical equipment related to the machinery and power cables / wireways back to and including the switchgear as long as it is not common with building wiring or in the same conduit. | | | | | |
| | | | | | | |

## MACHINERY & EQUIPMENT - PLANT 553
### 553 PRODUCT DEVELOPMENT

| ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # |
|---|---|---|---|---|---|
| 551-B0401 | SAMPLE TUFTER, SUPER TUFT, 3/8 GAUGE LOOP | SUPER TUFTER | 40DT | | 40-47-1-DT |
| 551-12984 | SAMPLE TUFTING MACHINE, 1/10 GAUGE CUT PILE, 32"W | CMC | | | A-02384-192R |
| 551-B0400 | SAMPLE TUFTER, COBBLE 5/32 & 1/8 LOOP | COBBLE | | | 2011 (2014) |
| AMK 4301 | SAMPLE TUFTER, COBBLE 5/32 & 3/16 GA. CUT | COBBLE | | | 234 |
| 551-B0402 | SAMPLE TUFTING MACHINE, MULTI-TUFT 1/8 GAUGE, 128"W | TUFTCO | 41200588S | | 286611457AB |
| 551-B0405 | SAMPLE TUFTER, 1/16 GAUGE | TUFTCO | 36590-S | | 342641579-AB |
| 551-13183 | SAMPLE TUFTING MACHINE, TUFTCO 5/32 GAUGE CUT/LOOP, 40"W | TUFTCO | 316LC | | 4002179 |
| 551-10054 | SAMPLE TUFTING MACHINE, 1/10 GAUGE LOOP PILE 40"W | CARD | | | 420 |
| 096-04329 | FORKLIFT, CLARK, PROPANE FUELED (R/D LIFT) | CLARK | | 1982 | 23510302282 |
| | *MISCELLANEOUS LAB EQUIPMENT, INCL. BUT NOT LIMITED TO:* | | | | |
| 551-B0406 | TWISTER, VERDOL 24 SPINDLE | VERDOL | | | |
| 551-B0106 | SAMPLE AIR ENTANGLING MACHINE | GILBOS | | | 8421454 |
| 551-10864 | SHEARING MACHINE, CURTIS MARBL | CMC | | | 41126-2-66 |
| 551-B0407 | DIE CUTTER, HYTRONIC 50 SERIES | HYTRONIC | 50 | | |
| 551-B0403 | MIR ART DESIGN SYSTEM | | | | |
| | BUFFALO PUMPS, 50-HP (2) | | | | |
| | OPTICAL COMPARATOR, 6" | | | | |
| | SPECTROLIGHT, MACBETH | MACBETH | | | |
| | FUME HOOD FOR BURN TESTING | | | | |
| | PRECISION SCIENTIFIC OVEN, BENCHTOP TYPE | PERCISION | 625 | | |
| | SCOTT MODEL J TENSILE TESTER | SCOTT | J | | |
| | SCOTT MODEL X3 TENSILE TESTER | SCOTT | X3 | | |
| | FISHER SCIENTIFIC & DEOKEL SM. GLASS & STEEL TESTING CHAMBER | FISHER | | | |
| | METTLER ELECTRONIC BALANCE MONOCULAR MICROSCOPE | METTLER | | | |
| | METTLER MODEL PM2500 DELTA RANGE HOT PLATE | METTLER | PM2500 | | |
| | FISHER SCIENTIFIC ISOTEMP OVEN | FISHER | | | |
| | TROY CENTRIFUGE | TROY | | | |
| | WEATHEROMETER | | | | |
| | SAMPLE COATER | | | | |
| | DESPATCH OVEN | | | | |
| | | | | | |
| | | | | | |
| 551-B0368 | Auto Doff Winder; 6-spindle; cone feed system | Belmont Textile | AD4061 | | 1205 |
| Lot | 575 VAC All electrical equipment related to the machinery and power cables back to and including the switchgear (except for the Westinghouse switchgear) as long as it is not common with building wiring or in the same conduit. | | | | |
| Lot | Spare Parts | | | | |
| Lot | Company owned office and plant furniture, business machines, IT equipment | | | | |

## MACHINERY & EQUIPMENT - PLANT 558

### 558 RANGE 1

| ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # |
|---|---|---|---|---|---|
| 558-00245 | DYE RANGE, #1, COLORBURST DYEING SYSTEM | KUSTERS | | | 936-83 |
| 558-0024501 | RANGE #1, REBUILD VACUUM PUMP | N/A | | 1992 | |
| 558-00541 | SEWING MACHINE, RAILWAY RANGE 1 | TISI | 48500 | 2005 | 67 |
| 558-00054 | RANGE #1, DRYER | PROCTOR | | | K17842 |

### 558 RANGE 2

| ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # |
|---|---|---|---|---|---|
| 558-00508 | DYE RANGE, #2, FLUID, DIS INSTACOLOR SYSTEM | KUSTERS | | 1985 | 10655205 |
| 558-0050801 | RANGE #2 , INSTACOLOR | KUSTERS | M37607 | 2003 | 27500 |
| 558-0050802 | RANGE #2, REBUILD VACUUM PUMP | NASH-ELMO | CR3001 | 2004 | 601883 |
| 558-0050803 | RANGE #2, INST 3 PICK HEATERS | PICK HEATER | 6X50 | 2005/10 | 0203-45 |
| 558-0050804 | RANGE #2, DRYER, PURCHASE OFF LEASE | TUFTCO | | 1999 | |
| 558-0050805 | RANGE #2, MOISTURE MONITOR | MAHLO | EMC-12 | 2005 | 16330000770 |
| 558-0050806 | RANGE #2, FIFE GUIDE | FIFE | 581001020 | | 581-000020 |
| 558-0050807 | RANGE #2, TWO VACUUM SLOTS | ACCURATE MECH | 10" SLOT | 2009/10 | |
| 558-0050808 | RANGE #2, 3M STAINBLOCK | N/A | | | |
| 558-00540 | RANGE #2, REBUILT MAHLO UNIT | MAHLO | REMC98H | | 22638H11144 |
| | SEWING MACHINE, RAILWAY RANGE 2 | TISI | 48500 | 2004 | 68 |
| | STEAMER | KUSTERS | | | |

### 558 BECKS

| ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # |
|---|---|---|---|---|---|
| 558-00495 | BECK, 16' ATMOSPHERIC DYE, 4,000-GALLON CAPACITY | GASTON CO DYEING | | | |
| 558-00497 | BECK, 16' ATMOSPHERIC DYE, 4,000-GALLON CAPACITY | GASTON CO DYEING | | | |
| 558-00499 | BECK, 16' ATMOSPHERIC DYE, 4,000-GALLON CAPACITY | GASTON CO DYEING | | | |
| 558-00500 | BECK, 16' ATMOSPHERIC DYE, 4,000-GALLON CAPACITY | TRU-SHADE | | | |

## MACHINERY & EQUIPMENT - PLANT 558

| ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # |
|---|---|---|---|---|---|
| 558-00501 | BECK, 16' ATMOSPHERIC DYE, 4,000-GALLON CAPACITY | GASTON CO DYEING | | | |
| 558-00502 | BECK, 16' ATMOSPHERIC DYE, 4,000-GALLON CAPACITY | GASTON CO DYEING | | | |
| 558-00498 | BECK, 6' ATMOSPHERIC DYE, 2,000-GALLON CAPACITY | GASTON CO DYEING | | | |
| 558-00503 | BECK, 6' ATMOSPHERIC DYE | TRU-SHADE | | | 6202 |
| 558-00496 | BECK, 3' ATMOSPHERIC DYE | TRU-SHADE | | | 6316 |
| 558-00504 | BECK, GASTON COUNTY, PRESSURE, CNC CONTROL | GASTON CO DYEING | 20240 | 1989 | AD8900330 |
| 558-00543 | SEWING MACHINE, RAILWAY BECKS (LOCATED IN BECKS) | TISI | 48500 | 2006 | 22 |
| | SEWING MACHINE, RAILWAY BECKS (AT BECK DRYER) | TISI | 38500 | | B61833429 |
| 558-00505 | ELEVATED DRYER SYSTEM, NATURAL GAS | CMI | | | |

## 558 OTHER

| ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # |
|---|---|---|---|---|---|
| 558-00347 | SAMPLE DYE LINE, 42", COLORBURST COLOR UNIT | KUSTERS | | 1979 | M2095-14 (522.25-10) |
| 558-00536 | FORKLIFT, HYSTER | HYSTER | | 1997 | D004D03245U |
| | FORKLIFT/BUGGYLIFT, HYSTER (#7) | HYSTER | S80XL2 | 1997 | D004D03869U |
| 558-00544 | FORKLIFT, HYSTER, 8000-LB CAPACITY, PROPANE FUELED (#5) | HYSTER | S80XL3 | 1997 | D004D09549X |
| 558-00548 | FORKLIFT, HYSTER, 8000-LB CAPACITY, PROPANE FUELED (#8) | HYSTER | S80XL2 | 1997 | D004D09981X |
| 558-00545 | FORKLIFT, HYSTER, 8500-LB CAPACITY, PROPANE FUELED (#9) | HYSTER | S65XM | 2000 | D187V20592X |
| 558-00549 | FORKLIFT, HYSTER (#1) | HYSTER | S80X62BCS | 2002 | E004V01607Z |
| 558-00556 | FORKLIFT,HYSTER USED OFF LEASE (#2) | HYSTER | S80XMBCS | 2002 | E004V02152Z |
| 558-00558 | FORKLIFT,HYSTER USED OFF LEASE (#4) | HYSTER | S80XMBCS | 2002 | E004V02154Z |
| 558-00557 | FORKLIFT,HYSTER USED OFF LEASE (#3) | HYSTER | S80XMBCS | 2002 | E004V02157Z |
| 551-B0395 | FORKLIFT, CLARK, 5000-LB CAPACITY, PROPANE, GREEN | CLARK | C500-60 | 1979 | 3554594161 |
| 558-00539 | AIR COMPRESSOR, COMPAIR, ROTARY SCREW TYPE, 125-HP | COMPAIR | L90G | 2004 | G107A4610ALG0020 |
| 558-00538 | DRYER FOR COMPAIR COMPRESSOR | GREAT LAKES | GRF-650A-536 | 2004 | 26256 |
| 558-00372 | AIR COMPRESSOR, COMPAIR 100 HP, ROTARY SCREW TYPE | COMPAIR | 6000 | 1996 | V9C63973/4A |
| 558-00559 | CONEX STORAGE CONTAINER | SHANCHAI-JINBO | JS-D45-A | 1995 | JS95-01462 |
| | AIR COMPRESSOR, ROTARY SCREW TYPE, 15-HP | INGERSOLL-RAND | EP15U | | J2436-U89F |
| | MISCELLANEOUS TANKS - MIXING TANKS, VARIOUS CAPACITY | | | | |
| | TANKS (12), 310-GALL CAPACITY, STAINLESS STEEL, SM. PUMP | | | | |
| | BOIL-UP TANKS (5), 224-GALLON CAPACITY, STAINLESS STEEL | | | | |
| | BOIL-UP TANK, 425-GALLON CAPACITY, STAINLESS STEEL | | | | |

## MACHINERY & EQUIPMENT - PLANT 558

| ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # |
|---|---|---|---|---|---|
| 558-00550 | BOILER # 1, 170-PSI MAX PRESSURE, GAS FIRED, 300 HP | MURA | LX-300 | 2007 | 48S472117 |
| 558-00551 | BOILER # 2, 170-PSI MAX PRESSURE, GAS FIRED, 300 HP | MURA | LX-300 | 2007 | 48S472119 |
| 558-00552 | BOILER # 3, 170-PSI MAX PRESSURE, GAS FIRED, 300 HP | MURA | LX-300 | 2007 | 48S472120 |
| 558-00553 | BOILER # 4, 170-PSI MAX PRESSURE, GAS FIRED, 300 HP | MURA | LX-300 | 2007 | 48S472121 |
| 558-00554 | BOILER # 5, 170-PSI MAX PRESSURE, GAS FIRED, 300 HP | MURA | LX-300 | 2007 | 48S472122 |
| 558-00555 | BOILER # 6, 170-PSI MAX PRESSURE, GAS FIRED, 300 HP | MURA | LX-300 | 2007 | 48S472166 |
| 558-00537 | FLOOR SWEEPER, POWERBOSS, PROPANE FUELED | POWERBOSS | TSS82HD | 1993 | 6727123 |
| 558-00560 | SPECTRUM MULTIMETER | STRANDBERG | SPECTRUM 4 | 2010 | 406 |
| 558-00547 | AIR CONDITIONING OFFICES & LAB 10 TON | CARRIER | 50BRN01251 | 2004 | 1804B56410 |
| 558-00546 | AIR CONDITIONING OFFICES & LAB 20 TON | CARRIER | 50BRN02451 | 2003 | 2703B71494 |
| | CENTRIFUGE, W/ CENTRIFUGE EXTRACTOR, 12411-TUB | BROCK | 255 | | 3126 |
| | *MISCELLANEOUS LAB EQUIPMENT, INCL. BUT NOT LIMITED TO:* | | | | |
| | MACBETH SPECTROLIGHT (2) | MACBETH | | | |
| | LAB MIXING SYSTEM, AHIBA, BENCHTOP TYPE | AHIBA | | | |
| | SAMPLE DYE MACHINE FOR COMPARTMENT, GREENWOOD | GREENWOOD | | | |
| | SPOT COOLER, MOVINCOOL MODEL 24-11-F-U-10138 | MOVINCOOL | 24-11-F-U-10138 | | |
| | FUME HOOD, ENCLOSED (2) | HAMILTON | | | |
| | ELECTRIC BALANCES (2) | DENVER | | | |
| | CUSTOM MANUFACTURED TESTING APPARATUS, 14 CHAMBER | | | | |
| | ASSORTED GLASSWARE; LAB COUNTERS | | | | |
| | *MISCELLANEOUS SHOP EQUIPMENT, INCL. BUT NOT LIMITED TO:* | | | | |
| | AC/DC GENERATOR, 200-AMPERE | MILLER | AEAD2000LE | | JG003630 |
| | AC/DC GENERATOR, 250-AMPERE | MILLER | DIALARC | | |
| | OXYGEN/ACETYLENE KITS (2) | | | | |
| | WELDING TABLE, W/ VISE | | | | |
| | DRILL PRESS, DAYTON | DAYTON | | | |
| | PIPE THREADER, RIDGID | RIDGID | 400 | | |
| | SHOP PRESS, HYDRAULIC H-FRAME TYPE | | | | |
| | METAL CUTTING BAND SAW, HORIZONTAL, KALAMAZOO | KALAMAZOO | 7AW | | |
| | DRILL PRESS, BUFFALO | BUFFALO | | | |
| | LIFT TRUCK REPAIR RAMP | | | | |
| | PERSONNEL LIFT, GENIE | GENIE | 188-1526-S | | |
| | *MISCELLANEOUS SCRAPS & METALS:* | | | | |
| | OUTSIDE CONTAINER & CONTENTS | | | | |
| | OUTSIDE FENCED IN YARD STAINLESS CONTENTS | | | | |
| | 2 TRAILERS & CONTENTS | GENIE | 188-1526-S | | |
| | | | | | |
| Lot | Interconnecting process piping, pumps, valves, instrumentation, etc. | | | | |
| Lot | 575 VAC All electrical equipment related to the machinery and power cables back to and including the switchgear (except for the Westinghouse switchgear) as long as it is not common with building wiring or in the same conduit. | | | | |
| Lot | Spare parts | | | | |

## MACHINERY & EQUIPMENT - PLANT 572 & 578
### 572 SAMPLES

| ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # |
|---|---|---|---|---|---|
| 551-B0388 | FORKLIFT, YALE, ELECTRIC POWERED (M1) | YALE | | | |
| 551-B0378 | FORKLIFT, CLARK, 1200-LB CAPACITY, PROPANE (M18) | CLARK | GGX30 | 1988 | GX00717585KOF |
| 551-B0387 | FORKLIFT, CLARK ORDER PICKER, ELECTRIC (C27) | CLARK | OP15 | 1998 | OP150255PM6798 |
| 551-B0416 | FORKLIFT, CLARK, ELECTRIC POWERED; 3 WHEEL (#4) | CLARK | TMG15 | 1999 | TMG24800367494 |
| 246-00689 | FORKLIFT, RAYMOND ORDER PICKER (C12) | RAYMOND | 12OP25TN | 1974 | 92-OP25TN1084 |
| 572-00001 | 3 LABELING MACHINES | | | | |
| 572-00002 | SAMPLE RACKS | | | | |
| 572-0000201 | SPRINKLERS FOR SAMPLE RACKS | | | | |
| 551-B0447 | STRAPPING MACHINE, STRAPACK 3/8 | | RQ8 | | 7001912307 |
| | CLICKER PRESS | USM | B | | 2653 |
| | EYELETTING MACHINE | USMC | | | 3481 |
| | MISC. SHEARS, SCISSORS AND SEWING MACHINES | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Lot | Spare parts | | | | |
| Lot | 575 VAC All electrical equipment related to the machinery and power cables back to and including the switchgear (except for the Westinghouse switchgear) as long as it is not common with building wiring or in the same conduit. | | | | |
| | | | | | |

### 578 BUSINESS SOLUTIONS

| ASSET TAG # | DESCRIPTION | MAKE | MODEL # | YEAR | SERIAL # |
|---|---|---|---|---|---|
| 551-B0448 | TELEPHONE SYSTEM UPGRADE | | | | |
| | | | | | |

**SCHEDULE B**

**Excluded Equipment List**

- Hyster E65Z forklifts, identified by serial numbers G108N05316D and G108N05317D
- IBM AS/400 9406 iSeries servers, identified by serial numbers 7076D and 06D8754
- IBM 3581 tape drive, identified by serial number CLMFP
- IBM Ultrium 4 3580 Tape Drive, identified by serial number 68P1285
- AS/400 console terminals, identified by serial numbers D 24KFPC0 and L 23BFVBL
- AS/400 console PC, identified by serial number C69L2H1
- AS/400 user terminal, identified by serial numbers D 24KFPZ2 and L 23BBFFH
- AS/400 user terminal, identified by serial numbers D 24BVHB6 and L 23BFHK
- PC, identified by serial number C69L2H1
- Laptop, identified by serial number T420
- MS Windows Exchange server, identified by serial number JC5LC51
- MS Windows file server, identified by serial number D1PXPB1
- Dell Powervault 114T Tape Drive, identified by serial number 600014532
- Barracuda Spam Filter Model 300, identified by serial number BAR-SF-128303
- Cisco ASA 5510 Firewall, identified by serial number JMX1135L1SS
- Cisco Catalyst 2960G Switch, identified by serial number FOC1050X5SS
- Cisco 1600 Router, identified by serial number JAB04025126
- Ricoh/IBM Infoprint 1832 Laser Printer, identified by serial number 793N6GC
- Lexmark 2591 Forms Printer, identified by serial number 9P-04441
- Keyboards, displays, mice and cables related to the above-listed items
- Canon IR1025N copier, identified by serial number DQX21349
- Canon IR1025iF faxes, identified by serial numbers DRL55894 and DRL55880
- Canon IR2545 copiers, identified by serial numbers FRU82836 and FUU00663
- Canon IR2525 copier, identified by serial number FRU00643
- Canon IR3225 copier, identified by serial number DFH16909
- Xerox 5745T copier, identified by serial number XEK497962
- Xerox W5225 copier, identified by serial number KBM545197
- Xerox WC5325 copier, identified by serial number AE7148329
- Pitney Bowes DM575 postage machine, identified by serial number 1248
- Carpet Racks at the Debtor's premises in Aberdeen, identified by asset tag number 551CPTRACK
- Carrier 10X354003501 chillers, identified by serial numbers 1593J46603 and 1593J46604